# Exhibit A-3

Case 1:11-cv-01231-LMB-TRJ   Document 56-3   Filed 02/27/12   Page 1 of 11 PageID# 1996

**Integrated Eligibility and Enrollment Services Agreement**
**HHSC Contract # 529-04-334-001**

**Summary of TAA Invoices received by HHSC from Accenture as of June 29, 2007**

| ITEMS | Fee Type | Status* | Date | SR Amount | Invoice # | Invoice Amount | Total Amount Paid and/or Owed | Reviewed and/or Approved By | Comment |
|---|---|---|---|---|---|---|---|---|---|
| TIERS Fixed Fees (June 07) | TIERS Fixed | O | 6/29/2007 | | 1000141353 | $ 2,582,901.29 | $ 2,512,326.89 | Larry Fisher | Accenture reduced the original fixed fee amount by the TIERS fixed fees payable by Accenture to MAXIMUS (includes G&A and Profit) |
| EB and IE Rent and Operating expenses invoice | Other | O | 6/29/2007 | | 1000141351 | $ 4,693,407.44 | $ 2,210,546.00 | Larry Fisher | Approved for payment |
| IE Variable Fees (April 07) | IE Variable | O | 6/29/2007 | | 1000141355 | $ 163,844.30 | $ 135,011.31 | Larry Fisher | TBD |
| Turnover Labor | Other | O | 6/29/2007 | | 1000141380 | $ 2,964,861.39 | $ 2,964,861.39 | Larry Fisher | TBD |
| COR 3 - TIERS Scheduler and PSR fixes | Periodic Activity | O | 6/29/2007 | | 1000141364 | $ 2,316,562.00 | $ 2,233,142.73 | Lea Burton | COR 3: Need to review the outcome of the $569,828 for the 56 Oracle RAC Processor Licenses (SR # 49150 not part of this sch.) |
| COR 3 - SR 34186 - TIERS SCHEDULER (Operations -Training Delivery) | | | | $ 35,096.00 | | | | | EA or HHSC Program to ensure training delivery was performed satisfactory. |
| COR 3 - SR 34186 - TIERS SCHEDULER (Technology Component) | | | | $ 168,258.00 | | | | | EA TO DETERMINE THE AMOUNT PAYABLE |
| COR 3 - SR 46050 - CHIP DATA CONVERSION | | | | $ 340,408.00 | | | | | EA to reconcile these invoices with values of transferred SR's to HHSC and/or other vendors. |
| COR 3 - SR 46055 - PSR FIXES | | | | $ 1,772,800.00 | | | | | EA TO DETERMINE THE AMOUNT PAYABLE |
| COR 9 - Extension of COR1 (TIERS Build 53) | Periodic Activity | O | 6/29/2007 | | 1000141365 | $ 3,484,530.50 | $ 2,622,935.62 | Lea Burton | |
| COR 9 - SR 34112 - SPEND DOWN MEDICAID | | | | $ 302,357.90 | | | | | EA TO DETERMINE THE AMOUNT PAYABLE |
| COR 9 - SR 34114 - REQUIREMENTS TO IMPLEMENT FS-SNAP IN TIERS | | | | $ 145,156.84 | | | | | EA TO DETERMINE THE AMOUNT PAYABLE |
| COR 9 - SR 34119 - DETERMINE 3 MONTH PRIOR MEDIAID/MEDICARE COST SHARING | | | | $ 14,243.50 | | | | | EA TO DETERMINE THE AMOUNT PAYABLE |
| COR 9 - SR 34122 - TP 40 CERTIFICATION AFTER TP 42 | | | | $ 898.00 | | | | | EA TO DETERMINE THE AMOUNT PAYABLE |
| COR 9 - SR 34123 - MANAGED CARE INTERFACE ENHANCEMENTS | | | | $ 25,843.50 | | | | | EA TO DETERMINE THE AMOUNT PAYABLE |
| COR 9 - SR 34125 - TOAs TO PEND WHEN PEND IS SELECTED | | | | $ 41,612.00 | | | | | EA TO DETERMINE THE AMOUNT PAYABLE |
| COR 9 - SR 34126 - CALCULATE NEEDS AMT FOR MEDICAID WHEN ADDING NEW HOUSEHOLD MBR | | | | $ 31,466.06 | | | | | EA TO DETERMINE THE AMOUNT PAYABLE |
| COR 9 - SR 34127 - SDX -EMPLOYEE INFO | | | | $ 960.00 | | | | | EA TO DETERMINE THE AMOUNT PAYABLE |
| COR 9 - SR 34128 - COMPLAINT & FAIR HEARINGS | | | | $ 119,562.00 | | | | | EA TO DETERMINE THE AMOUNT PAYABLE |
| COR 9 - SR 34129 - MODIFY FOSTER CARE ADOPTION SUBSIDY INTERFACE PROCESS | | | | $ 2,475,959.03 | | | | | EA TO DETERMINE THE AMOUNT PAYABLE |
| COR 9 - SR 34130 - ADDL TIERS CLIENT MERGE REQUIREMENTS | | | | $ 184,929.64 | | | | | EA TO DETERMINE THE AMOUNT PAYABLE |
| COR 9 - SR 34131 - 3 MTH PRIOR TO DENIED APPLICATION FOR SSI | | | | $ 4,102.00 | | | | | EA TO DETERMINE THE AMOUNT PAYABLE |
| COR 9 - SR 34132 - VCL & PENDING NOTICE | | | | $ 34,288.50 | | | | | EA TO DETERMINE THE AMOUNT PAYABLE |
| COR 9 - SR 34136 - ELIGIBILITY & DISPOSITION RULES FOR SSI MEDICAID | | | | $ 2,687.56 | | | | | EA TO DETERMINE THE AMOUNT PAYABLE |
| COR 9 - SR 34139 - MODIFICATION OF SAS EXTRACT FOR CONVERSION | | | | $ 2,722.00 | | | | | EA TO DETERMINE THE AMOUNT PAYABLE |
| COR 9 - SR 34141 - MODIFY THE SAS SYNC INTERFACE TO ACCOMMODATE PRE & POST CONVERSION | | | | $ 47,699.84 | | | | | EA TO DETERMINE THE AMOUNT PAYABLE |
| COR 9 - SR 34142 - CHANGES TO IMPROVE SERVICE AUTHORIZATION PROCESSING FOR ACC/ME STAFF | | | | $ 2,107.00 | | | | | EA TO DETERMINE THE AMOUNT PAYABLE |
| COR 9 - SR 34152 - 4746 (E105) 06-001 F1 SECURE TRANS TRD PARTNER FILES | | | | $ 153.00 | | | | | EA TO DETERMINE THE AMOUNT PAYABLE |
| COR 9 - SR 34154 - BUDGETING IS NEEDED FOR EXPENSES | | | | $ 106,219.84 | | | | | EA TO DETERMINE THE AMOUNT PAYABLE |
| COR 9 - SR 34156 - UNVERIFIED EXPENSES | | | | $ 57,811.50 | | | | | EA TO DETERMINE THE AMOUNT PAYABLE |
| COR 9 - SR 34158 - CREATE 2 EXCEPTION REPORTS / PROCESS: AUTO- CREATED NEWBORNS & SDX EDGs | | | | $ 189.00 | | | | | EA TO DETERMINE THE AMOUNT PAYABLE |
| COR 9 - SR 46151 - PARENT MOD - OVERLAPING MEDICAID SEGMENTS | | | | $ 7,352.00 | | | | | EA TO DETERMINE THE AMOUNT PAYABLE |
| COR 9 - SR 47078 - SPEND DOWN AUTOMATED 1118/1120 GENERATION | | | | $ 25,115.00 | | | | | EA TO DETERMINE THE AMOUNT PAYABLE |
| COR 9 - SR 53895 - CHILD OF SR 34156: UNVERIFIED EXPENSES (ADDENDUM) | | | | $ 16,161.78 | | | | | EA TO DETERMINE THE AMOUNT PAYABLE |
| COR 9 - SR 54090 -CHILD OF SR 34125 - HARD PENDS | | | | $ 29,053.01 | | | | | EA TO DETERMINE THE AMOUNT PAYABLE |
| Less COR 1 JULY 06 INVOICE | | | | $ (194,120.00) | | | | | EA TO DETERMINE THE AMOUNT PAYABLE |

2/24/2012

**Integrated Eligibility and Enrollment Services Agreement**
**HHSC Contract # 529-04-334-001**

**Summary of TAA Invoices received by HHSC from Accenture as of June 29, 2007**

| ITEMS | Fee Type | Status | Date | SR Amount | Invoice # | Invoice Amount | Total Amount Paid and/or Owed | Reviewed and/or Approved By | Comment |
|---|---|---|---|---|---|---|---|---|---|
| COR 15 - Women's Health Program | Periodic Activity | O | 6/29/2007 | | 1000141367 | $ 1,187,369.14 | $ 565,443.95 | Lea Burton | HHSC to ensure On-Going Training of Additional Staff (4 weeks of training for 77 resources) for $308,000 was performed; otherwise $$ reduction will occur.  Need to take reduction of $203,650 times 2.5 mths (March 16th thru May 31st which were performed by |
| COR 15   - SR 47236 -Women's Health Program (Operations -Training Delivery) | | | | $ 430,866.00 | | | | | |
| COR 15   - SR 47236 -Women's Health Program  (Technology Component) | | | | $ 644,295.29 | | | | | EA TO DETERMINE THE AMOUNT PAYABLE |
| COR 15   - SR 59491 - Child Mod of SR 47236 | | | | $ 98,191.85 | | | | | EA TO DETERMINE THE AMOUNT PAYABLE |
| COR 15   - SR 47236 - RPT B | | | | $ 14,016.00 | | | | | EA TO DETERMINE THE AMOUNT PAYABLE |
| COR 16 - Star Plus Expansion | Periodic Activity | O | 6/29/2007 | | 1000141369 | $ 5,481,087.00 | $ 4,387,858.42 | Lea Burton | |
| COR 16   - SR 38522 - THLW CLIENTS IN TIERS 4746 (D344) | | | | $ 216,228.00 | | | | | EA TO DETERMINE THE AMOUNT PAYABLE |
| COR 16   - SR 38564 - NEW TOA (CC-STAR+ PLUS C WAIVER) | | | | $ 274,231.00 | | | | | EA TO DETERMINE THE AMOUNT PAYABLE |
| COR 16   - SR 52432 - Star Plus Expansion (Operations Plus Capital Assets not purchased) | | | | $ 4,358,616.00 | | | | | Need to take reduction of $166,708 for Assets not purchased and $546,220 times 1.5 mths (March 16th thru April 30th which were performed by MMS). |
| COR 16   - SR 52432 - Star Plus Expansion (Technology Component) | | | | $ 557,365.00 | | | | | EA TO DETERMINE THE AMOUNT PAYABLE |
| COR 16   - SR 64945 - CONVERSION OF TIERS CLIENTS RECEIVING CBA | | | | $ 33,653.00 | | | | | EA TO DETERMINE THE AMOUNT PAYABLE |
| COR 16   - SR 66564 - Star + Plus Expansion Delay | | | | $ 40,994.00 | | | | | EA TO DETERMINE THE AMOUNT PAYABLE |
| COR 20 - One Time TANF | Periodic Activity | O | 6/29/2007 | | 1000141370 | $ 82,076.51 | $ 58,685.06 | Lea Burton | |
| COR 20   - SR 54504 - CORRECT CERTIFICATION PERIOD LISTED ON TF0001 | | | | $ 46,434.51 | | | | | EA TO DETERMINE THE AMOUNT PAYABLE |
| COR 20   - SR 54505 - DETERMINING ONE-TIME TANF | | | | $ 35,642.00 | | | | | EA TO DETERMINE THE AMOUNT PAYABLE |
| COR 23 - Generate Manual Correspondence | Periodic Activity | O | 6/29/2007 | | 1000141371 | $ 11,094.00 | $ 7,932.21 | Lea Burton | |
| COR 23   - SR 54529 - GENERATE MANUAL CORRESPONDENCE | | | | $ 11,094.00 | | | | | EA TO DETERMINE THE AMOUNT PAYABLE |
| COR 25 - Removal of Edit and SSN Verification | Periodic Activity | O | 6/29/2007 | | 1000141372 | $ 14,274.00 | $ 11,109.16 | Lea Burton | |
| COR 25   - SR 46778 - SSN VERIFICATION | | | | $ 7,226.00 | | | | | EA TO DETERMINE THE AMOUNT PAYABLE |
| COR 25   - SR 54541 - DISPLAY CASE NUMBER ON APP REG PAGES | | | | $ 7,048.00 | | | | | EA TO DETERMINE THE AMOUNT PAYABLE |
| COR 26 - TC Eligibility, TIERS Executor Info, RMA Eligibility | Periodic Activity | O | 6/29/2007 | | 1000141374 | $ 4,477.00 | $ 3,201.06 | Lea Burton | |
| COR 26   - SR 55195 - PRE 11/1 DEFECT 246226: INT1329 | | | | $ 4,477.00 | | | | | EA TO DETERMINE THE AMOUNT PAYABLE |
| COR 34 - Batch Performance Improvements | Periodic Activity | O | 6/29/2007 | | 1000141375 | $ 422,327.00 | $ 382,205.94 | Lea Burton | |
| COR 34   - SR 47236 - | | | | $ 422,327.00 | | | | | EA TO DETERMINE THE AMOUNT PAYABLE |
| COR 35 -Websphere Business Integration Software Replacement | Periodic Activity | O | 6/29/2007 | | 1000141376 | $ 382,322.00 | $  - | Lea Burton | |
| COR 35   - SR 63770 - | | | | $ 382,322.00 | | | | | EA TO DETERMINE THE AMOUNT PAYABLE.  Need to review the outcome of the $35,865 for the 6 CPU's and possibly deduct it from the payable amount if not purchased. |

**Integrated Eligibility and Enrollment Services Agreement**
**HHSC Contract # 529-04-334-001**

**Summary of TAA Invoices received by HHSC from Accenture as of June 29, 2007**

| ITEMS | Fee Type | Status¹ | Date | SR Amount | Invoice # | Invoice Amount | Total Amount Paid and/or Owed | Reviewed and/or Approved By | Comment |
|---|---|---|---|---|---|---|---|---|---|
| COR 36 - TIERS Help Desk | Periodic Activity | O | 6/29/2007 | | 1000141377 | $ 3,164,436.00 | $ 884,189.00 | Lea Burton | |
| COR 36   - SR 64917 - TIERS USER SUPPORT CAPACITY | | | | $ 2,467,094.00 | | | | | EA TO DETERMINE THE AMOUNT PAYABLE |
| COR 36   - SR 69565 - PSR EXTENSION FROM COR 3 | | | | $ 697,342.00 | | | | | EA TO DETERMINE THE AMOUNT PAYABLE |
| COR 44 - TIERS Report and Trigger Archive | Periodic Activity | O | 6/29/2007 | | 1000141378 | $ 49,512.00 | $ 44,808.36 | Lea Burton | |
| COR 44 - SR 68352 - | | | | $ 4,008.00 | | | | | EA TO DETERMINE THE AMOUNT PAYABLE |
| COR 44 - SR 68461 - | | | | $ 23,144.00 | | | | | EA TO DETERMINE THE AMOUNT PAYABLE |
| COR 44 - SR 71326 - | | | | $ 22,360.00 | | | | | EA TO DETERMINE THE AMOUNT PAYABLE |
| COR 47 - Integrated Care Management (ICM) | Periodic Activity | O | 6/29/2007 | | 1000141379 | $ 385,274.00 | $ 348,672.97 | Lea Burton | |
| COR 47   - SR 64872 - | | | | $ 385,274.00 | | | | | EA TO DETERMINE THE AMOUNT PAYABLE |
| Transition Fees | Fixed Transition | P | 08/01/05 | | 1000039828 | $ 17,000,000.00 | $ 17,000,000.00 | Larry Fisher | "OK" per Fixed Pmt Sch. |
| Transition Fees | Fixed Transition | P | 09/07/05 | | 1000044805 | $ 9,819,035.00 | $ 9,819,035.00 | Larry Fisher | "OK" per Fixed Pmt Sch. |
| Transition Fees | Fixed Transition | P | 11/01/05 | | 1000052220 | $ 12,250,000.00 | $ 12,250,000.00 | Larry Fisher | "OK" per Fixed Pmt Sch. |
| Transition Fees | Fixed Transition | P | 12/01/05 | | 1000057499 | $ 12,250,000.00 | $ 12,250,000.00 | Larry Fisher | "OK" per Fixed Pmt Sch. |
| Transition Fees | Fixed Transition | P | 01/02/06 | | 1000061523 | $ 12,250,000.00 | $ 12,250,000.00 | Larry Fisher | "OK" per Fixed Pmt Sch. |
| TIERS Fixed Fees (Sep 06) | TIERS Fixed | P | 10/02/06 | | 1000100514 | $ 2,796,265.00 | $ 2,796,265.00 | Larry Fisher | |
| TIERS Fixed Fees (Oct 06) | TIERS Fixed | P | 11/01/06 | | 1000104926 | $ 2,796,265.00 | $ 2,796,265.00 | Larry Fisher | |
| TIERS Fixed Fees (Nov 06) | TIERS Fixed | P | 12/01/06 | | 1000109599 | $ 2,796,265.00 | $ 2,796,265.00 | Larry Fisher | |
| TIERS Fixed Fees (May 06) | TIERS Fixed | P | 06/01/06 | | 1000078210 | $ 2,796,265.00 | $ 2,796,265.00 | Larry Fisher | |
| TIERS Fixed Fees (March 07) | TIERS Fixed | P | 04/02/07 | | 1000123363 | $ 1,200,554.82 | $ 1,200,554.82 | Larry Fisher | Adjustment to reflect EB in TIERS work assumed by MAXIMUS 3/16/07;  Also Subject to further reductions based on "DEFECTS" found in TIERS post November 1, 2005 |
| TIERS Fixed Fees (Mar 06) | TIERS Fixed | P | 04/01/06 | | 1000070292 | $ 2,796,265.00 | $ 2,796,265.00 | Larry Fisher | |
| TIERS Fixed Fees (Jun 06) | TIERS Fixed | P | 07/03/06 | | 1000086733 | $ 2,796,265.00 | $ 2,796,265.00 | Larry Fisher | |
| TIERS Fixed Fees (Jul 06) | TIERS Fixed | P | 08/01/06 | | 1000091530 | $ 2,796,265.00 | $ 2,796,265.00 | Larry Fisher | |
| TIERS Fixed Fees (Jan 07) | TIERS Fixed | P | 02/01/07 | | 1000118793 | $ 2,830,982.00 | $ 2,830,982.00 | Larry Fisher | |
| TIERS Fixed Fees (Jan 06) | TIERS Fixed | P | 02/01/06 | | 1000066098 | $ 2,796,265.00 | $ 2,796,265.00 | Larry Fisher | |
| TIERS Fixed Fees (Feb 07) | TIERS Fixed | P | 03/01/07 | | 1000123363 | $ 2,830,982.00 | $ 2,830,982.00 | Larry Fisher | Subject to further reductions based on "DEFECTS" remaining from the period November 1, 2005 - February 28, 2007 |
| TIERS Fixed Fees (Feb 06) | TIERS Fixed | P | 03/01/06 | | 1000066098 | $ 2,796,265.00 | $ 2,796,265.00 | Larry Fisher | |
| TIERS Fixed Fees (Dec 06) | TIERS Fixed | P | 01/02/07 | | 1000114108 | $ 2,796,264.00 | $ 2,796,264.00 | Larry Fisher | |
| TIERS Fixed Fees (Aug 06) | TIERS Fixed | P | 09/01/06 | | 1000096232 | $ 2,796,265.00 | $ 2,796,265.00 | Larry Fisher | |
| TIERS Fixed Fees (Apr 06) | TIERS Fixed | P | 05/01/06 | | 1000074309 | $ 2,796,265.00 | $ 2,796,265.00 | Larry Fisher | |
| Postage Reimbursement | Periodic Activity | P | 03/21/07 | | 1000125818 | $ 10,000.00 | $ 10,000.00 | Russell Gardner | OK to Pay |
| Integrated Eligibility Fixed Fees (Sept 06) shortpay | IE Fixed | P | 10/01/06 | | 1000100513/1000100511 | $ 2,090,695.00 | $ 2,090,695.00 | Larry Fisher | Needs to be adjusted to reflect work actually performed and for IDLE CAPACITIES, ETC. |
| Integrated Eligibility Fixed Fees (Oct 06) shortpay | IE Fixed | P | 11/01/06 | | 1000104927 | $ 2,000,000.00 | $ 2,000,000.00 | Larry Fisher | Needs to be adjusted to reflect work actually performed and for IDLE CAPACITIES, ETC. |
| Integrated Eligibility Fixed Fees (Nov 06) | IE Fixed | P | 12/01/06 | | 10001094596 | $ 3,920,281.00 | $ 3,920,281.00 | Larry Fisher | Needs to be adjusted to reflect work actually performed and for IDLE CAPACITIES, ETC. |
| Integrated Eligibility Fixed Fees (May) shortpay | IE Fixed | P | 06/01/06 | | 1000078207/1000078208 | $ 1,920,281.00 | $ 1,920,281.00 | Larry Fisher | Needs to be adjusted to reflect work actually performed and for IDLE CAPACITIES, ETC. |
| Integrated Eligibility Fixed Fees (May 06) shortpay | IE Fixed | P | 06/01/06 | | 1000078207/1000078208 | $ 2,090,700.00 | $ 2,090,700.00 | Larry Fisher | Needs to be adjusted to reflect work actually performed and for IDLE CAPACITIES, ETC. |
| Integrated Eligibility Fixed Fees (Mar 06) | IE Fixed | P | 04/01/06 | | 1000070288/1000070226 | $ 4,010,981.00 | $ 4,010,981.00 | Larry Fisher | Needs to be adjusted to reflect work actually performed and for IDLE CAPACITIES, ETC. |
| Integrated Eligibility Fixed Fees (June) shortpay | IE Fixed | P | 07/01/06 | | 1000074299/1000074306 | $ 1,920,281.00 | $ 1,920,281.00 | Larry Fisher | Needs to be adjusted to reflect work actually performed and for IDLE CAPACITIES, ETC. |
| Integrated Eligibility Fixed Fees (June 06) shortpay | IE Fixed | P | 07/01/06 | | 1000074299/1000074306 | $ 2,090,700.00 | $ 2,090,700.00 | Larry Fisher | Needs to be adjusted to reflect work actually performed and for IDLE CAPACITIES, ETC. |
| Integrated Eligibility Fixed Fees (July) shortpay | IE Fixed | P | 08/01/06 | | 1000086731/1000086725 | $ 1,920,281.00 | $ 1,920,281.00 | Larry Fisher | Needs to be adjusted to reflect work actually performed and for IDLE CAPACITIES, ETC. |
| Integrated Eligibility Fixed Fees (July 06) shortpay | IE Fixed | P | 08/01/06 | | 1000086731/1000086725 | $ 2,090,700.00 | $ 2,090,700.00 | Larry Fisher | Needs to be adjusted to reflect work actually performed and for IDLE CAPACITIES, ETC. |
| Integrated Eligibility Fixed Fees (Jan 07) | IE Fixed | P | 02/01/07 | | 1000118795 | $ 553,203.23 | $ 553,203.23 | Larry Fisher | Needs to be adjusted to reflect work actually performed and for IDLE CAPACITIES, ETC. |
| Integrated Eligibility Fixed Fees (Jan 06) | IE Fixed | P | 02/01/06 | | 1000066100/1000066104 | $ 4,010,981.00 | $ 4,010,981.00 | Larry Fisher | Needs to be adjusted to reflect work actually performed and for IDLE CAPACITIES, ETC. |
| Integrated Eligibility Fixed Fees (Feb 06) | IE Fixed | P | 03/01/06 | | 1000070288/1000074299 | $ 4,010,981.00 | $ 4,010,981.00 | Larry Fisher | Needs to be adjusted to reflect work actually performed and for IDLE CAPACITIES, ETC. |
| Integrated Eligibility Fixed Fees (Dec 06) | IE Fixed | P | 01/02/07 | | 1000114107 | $ 2,000,000.00 | $ 2,000,000.00 | Larry Fisher | Needs to be adjusted to reflect work actually performed and for IDLE CAPACITIES, ETC. |

**Integrated Eligibility and Enrollment Services Agreement**
**HHSC Contract # 529-04-334-001**

**Summary of TAA Invoices received by HHSC from Accenture as of June 29, 2007**

| # | ITEMS | Fee Type | Status | Date | SR Amount | Invoice # | Invoice Amount | Total Amount Paid and/or Owed | Reviewed and/or Approved By | Comment |
|---|---|---|---|---|---|---|---|---|---|---|
| 115 | Integrated Eligibility Fixed Fees (Aug) shortpay | IE Fixed | P | 09/01/06 | | 1000096237/1000096235 | $ 1,920,281.00 | $ 1,920,281.00 | Larry Fisher | Needs to be adjusted to reflect work actually performed and for IDLE CAPACITIES, ETC. |
| 116 | Integrated Eligibility Fixed Fees (Aug 06) shortpay | IE Fixed | P | 09/01/06 | | 1000096237/1000096235 | $ 2,090,700.00 | $ 2,090,700.00 | Larry Fisher | Needs to be adjusted to reflect work actually performed and for IDLE CAPACITIES, ETC. |
| 117 | Integrated Eligibility Fixed Fees (Apr) shortpay | IE Fixed | P | 05/01/06 | | 1000074299/1000074306 | $ 1,920,281.00 | $ 1,920,281.00 | Larry Fisher | Needs to be adjusted to reflect work actually performed and for IDLE CAPACITIES, ETC. |
| 118 | Integrated Eligibility Fixed Fees (Apr) shortpay | IE Fixed | P | 05/01/06 | | 1000074299/1000074306 | $ 2,090,700.00 | $ 2,090,700.00 | Larry Fisher | Needs to be adjusted to reflect work actually performed and for IDLE CAPACITIES, ETC. |
| 119 | Integrated Eligibility Fixed Fees - IE CHIP (Nov 05) | IE Fixed | P | 12/01/05 | | 1000057502 | $ 459,196.00 | $ 459,196.00 | Larry Fisher | Needs to be adjusted to reflect work actually performed and for IDLE CAPACITIES, ETC. |
| 120 | Integrated Eligibility Fixed Fees - IE CHIP (Dec 05) | IE Fixed | P | 01/02/06 | | 1000061526 | $ 459,197.00 | $ 459,197.00 | Larry Fisher | Needs to be adjusted to reflect work actually performed and for IDLE CAPACITIES, ETC. |
| 121 | IE Variable Fees (Jan 06) | IE Variable | P | 02/23/06 | | 1000068836 | $ 873,237.70 | $ 873,237.70 | Larry Fisher | FullyPaid but to be adjusted for incorrect / inappropriate processing |
| 122 | IE Variable Fees (Feb 06) | IE Variable | P | 03/08/06 | | 1000071260 | $ 712,934.63 | $ 712,934.63 | Larry Fisher | FullyPaid but to be adjusted for incorrect / inappropriate processing |
| 123 | IE Variable Fees (Dec 05) | IE Variable | P | 01/26/06 | | 1000064796 | $ 640,314.50 | $ 640,314.50 | Larry Fisher | FullyPaid but to be adjusted for incorrect / inappropriate processing |
| 124 | Enrollment Broker Variable Fees Correction (March - May 2006) | EB Variable | P | 03/21/07 | | 1000125826 | $ 46,964.85 | $ 46,964.85 | Russell Gardner | Audited and "OK" |
| 125 | Enrollment Broker Variable Fees (Sep 06) | EB Variable | P | 10/02/06 | | 1000100512 | $ 1,412,271.00 | $ 1,412,271.00 | Russell Gardner | Audited and "OK" |
| 126 | Enrollment Broker Variable Fees (Oct 06) | EB Variable | P | 11/01/06 | | 1000104922 | $ 1,414,183.01 | $ 1,414,183.01 | Russell Gardner | Audited and "OK" |
| 127 | Enrollment Broker Variable Fees (Nov 06) | EB Variable | P | 12/01/06 | | 1000109594 | $ 1,461,040.73 | $ 1,461,040.73 | Russell Gardner | Audited and "OK" |
| 128 | Enrollment Broker Variable Fees (Nov 05) | EB Variable | P | 12/01/05 | | 1000057506 | $ 1,049,136.00 | $ 1,049,136.00 | Russell Gardner | Audited and "OK" |
| 129 | Enrollment Broker Variable Fees (May 06) | EB Variable | P | 06/01/06 | | 1000078363 | $ 1,336,092.00 | $ 1,336,092.00 | Russell Gardner | Audited and "OK" |
| 130 | Enrollment Broker Variable Fees (Mar 07) | EB Variable | P | 04/02/07 | | 1000127504 | $ 517,669.84 | $ 517,669.84 | Russell Gardner | Audited and "OK" to pay for EB Services thru March 15th. Effective march 16th separate agreement with MAXIMUS |
| 131 | Enrollment Broker Variable Fees (Mar 06) | EB Variable | P | 04/01/06 | | 1000074302 | $ 1,381,256.79 | $ 1,381,256.79 | Russell Gardner | Audited and "OK" |
| 132 | Enrollment Broker Variable Fees (Jun 06) | EB Variable | P | 07/03/06 | | 1000086730 | $ 1,372,199.66 | $ 1,372,199.66 | Russell Gardner | Audited and "OK" |
| 133 | Enrollment Broker Variable Fees (Jul 06) | EB Variable | P | 08/01/06 | | 1000091528 | $ 1,376,262.00 | $ 1,376,262.00 | Russell Gardner | Audited and "OK" |
| 134 | Enrollment Broker Variable Fees (Jan 07) | EB Variable | P | 02/01/07 | | 1000118797 | $ 1,555,350.30 | $ 1,555,350.30 | Russell Gardner | Audited and "OK" |
| 135 | Enrollment Broker Variable Fees (Jan 06) | EB Variable | P | 02/01/06 | | 1000066097 | $ 1,424,831.37 | $ 1,424,831.37 | Russell Gardner | Audited and "OK" |
| 136 | Enrollment Broker Variable Fees (Feb07) | EB Variable | P | 03/01/07 | | 1000123376 | $ 1,582,306.28 | $ 1,582,306.28 | Russell Gardner | Audited and "OK" |
| 137 | Enrollment Broker Variable Fees (Feb 06) | EB Variable | P | 03/01/06 | | 1000070283 | $ 1,408,769.54 | $ 1,408,769.54 | Russell Gardner | Audited and "OK" |
| 138 | Enrollment Broker Variable Fees (Dec 06) | EB Variable | P | 01/02/07 | | 1000114254 | $ 1,571,749.17 | $ 1,571,749.17 | Russell Gardner | Audited and "OK" |
| 139 | Enrollment Broker Variable Fees (Dec 05) | EB Variable | P | 01/02/06 | | 1000061525 | $ 1,446,412.11 | $ 1,446,412.11 | Russell Gardner | Audited and "OK" |
| 140 | Enrollment Broker Variable Fees (Aug 06) | EB Variable | P | 09/01/06 | | 1000096230 | $ 1,384,910.00 | $ 1,384,910.00 | Russell Gardner | Audited and "OK" |
| 141 | Enrollment Broker Variable Fees (Apr 06) | EB Variable | P | 05/01/06 | | 1000078363 | $ 1,355,990.00 | $ 1,355,990.00 | Russell Gardner | Audited and "OK" |
| 142 | Enrollment Broker Fixed Fees (Sep 06) | EB Fixed | P | 10/02/06 | | 1000100512 | $ 672,605.00 | $ 672,605.00 | Larry Fisher | Audited and "OK" |
| 143 | Enrollment Broker Fixed Fees (Oct 06) | EB Fixed | P | 11/01/06 | | 1000104922 | $ 672,605.00 | $ 672,605.00 | Larry Fisher | Audited and "OK" |
| 144 | Enrollment Broker Fixed Fees (Nov 06) | EB Fixed | P | 12/01/06 | | 1000109594 | $ 672,605.00 | $ 672,605.00 | Larry Fisher | Audited and "OK" |
| 145 | Enrollment Broker Fixed Fees (Nov 05) | EB Fixed | P | 12/01/05 | | 1000057506 | $ 672,605.00 | $ 672,605.00 | Larry Fisher | Audited and "OK" |
| 146 | Enrollment Broker Fixed Fees (May 06) | EB Fixed | P | 06/01/06 | | 1000078363 | $ 672,605.00 | $ 672,605.00 | Larry Fisher | Audited and "OK" |
| 147 | Enrollment Broker Fixed Fees (Mar 07) | EB Fixed | P | 04/02/07 | | 1000127504 | $ 688,775.00 | $ 688,775.00 | Larry Fisher | Reviewed and Approved for payment the Enrollment Broker Services thru March 15th. Effective March 16th separate agreement with MAXIMUS. Printing charges paid through March 31st |
| 148 | Enrollment Broker Fixed Fees (Mar 06) | EB Fixed | P | 04/01/06 | | 1000074302 | $ 672,605.00 | $ 672,605.00 | Larry Fisher | Audited and "OK" |
| 149 | Enrollment Broker Fixed Fees (Jun 06) | EB Fixed | P | 07/03/06 | | 1000086730 | $ 672,605.00 | $ 672,605.00 | Larry Fisher | Audited and "OK" |
| 150 | Enrollment Broker Fixed Fees (Jul 06) | EB Fixed | P | 08/01/06 | | 1000091528 | $ 672,605.00 | $ 672,605.00 | Larry Fisher | Audited and "OK" |
| 151 | Enrollment Broker Fixed Fees (Jan 07) | EB Fixed | P | 02/01/07 | | 1000118797 | $ 688,775.00 | $ 688,775.00 | Larry Fisher | Audited and "OK" |
| 152 | Enrollment Broker Fixed Fees (Jan 06) | EB Fixed | P | 02/01/06 | | 1000066097 | $ 672,605.00 | $ 672,605.00 | Larry Fisher | Audited and "OK" |
| 153 | Enrollment Broker Fixed Fees (Feb07) | EB Fixed | P | 03/01/07 | | 1000123376 | $ 688,775.00 | $ 688,775.00 | Larry Fisher | Audited and "OK" |
| 154 | Enrollment Broker Fixed Fees (Feb 06) | EB Fixed | P | 03/01/06 | | 1000070283 | $ 672,605.00 | $ 672,605.00 | Larry Fisher | Audited and "OK" |
| 155 | Enrollment Broker Fixed Fees (Dec 06) | EB Fixed | P | 01/02/07 | | 1000114254 | $ 672,611.00 | $ 672,611.00 | Larry Fisher | Audited and "OK" |
| 156 | Enrollment Broker Fixed Fees (Dec 05) | EB Fixed | P | 01/02/06 | | 1000061525 | $ 672,605.00 | $ 672,605.00 | Larry Fisher | Audited and "OK" |
| 157 | Enrollment Broker Fixed Fees (Aug 06) | EB Fixed | P | 09/01/06 | | 1000096230 | $ 672,605.00 | $ 672,605.00 | Larry Fisher | Audited and "OK" |
| 158 | Enrollment Broker Fixed Fees (Apr 06) | EB Fixed | P | 05/01/06 | | 1000078363 | $ 672,605.00 | $ 672,605.00 | Larry Fisher | Audited and "OK" |
| 159 | Conversion Fees | Fixed Conversion | P | 2/1/2006 | | 1000066096 | $ 2,582,090.00 | $ 2,582,090.00 | Larry Fisher | "OK" per Fixed Pmt Sch. |
| 160 | Amendment K - COR 30 - Fixed Fees CHIP Perinatal | Periodic Activity | P | 03/01/07 | | 1000123367 | $ 362,041.00 | $ 362,041.00 | Larry Fisher | Reviewed and approved for payment |
| 161 | Amendment K - COR 30 - Fixed Fees | Periodic Activity | P | 02/26/07 | | 1000121888 | $ 362,041.00 | $ 362,041.00 | Larry Fisher | Reviewed and approved for payment |
| 162 | Amendment K - COR 30 - Fixed Fees | Periodic Activity | P | 04/02/07 | | 1000127502 | $ 362,041.00 | $ 362,041.00 | Lea Burton | Reviewed and approved for payment |
| 163 | Amendment I - COR 11 - Fixed Fees for ITG #61163 (Jan 07) | Periodic Activity | P | 02/06/07 | | 1000118815 | $ 11,838.00 | $ 11,838.00 | Lea Burton | |
| 164 | Amendment I - COR 11 - Fixed Fees for ITG #61163 (Dec 06) | Periodic Activity | P | 01/02/07 | | 1000114203 | $ 11,838.00 | $ 11,838.00 | Lea Burton | |

**Integrated Eligibility and Enrollment Services Agreement**
**HHSC Contract # 529-04-334-001**

**Summary of TAA Invoices received by HHSC from Accenture as of June 29, 2007**

| # | ITEMS | Fee Type | Status^ | Date | SR Amount | Invoice # | Invoice Amount | Total Amount Paid and/or Owed | Reviewed and/or Approved By | Comment |
|---|---|---|---|---|---|---|---|---|---|---|
| 165 | Amendment I - COR 11 - Fixed Fees for ITG #45654 (Jan 07) | Periodic Activity | P | 02/06/07 | | 1000118815 | $ 425,362.00 | $ 425,362.00 | Lea Burton | |
| 166 | Amendment I - COR 11 - Fixed Fees for ITG #45654 (Dec 06) | Periodic Activity | P | 01/02/07 | | 1000114203 | $ 2,552,166.00 | $ 2,403,485.00 | Lea Burton | |
| 167 | Amendment H - COR 18 - Fixed Fees for ITG #61530 (Dec 06) | Periodic Activity | P | 01/02/07 | | 1000114193 | $ 13,476.00 | $ 3,476.00 | Lea Burton | |
| 168 | Amendment H - COR 18 - Fixed Fees for ITG #58782 (Dec 06) | Periodic Activity | P | 01/02/07 | | 1000114193 | $ 42,735.00 | $ 32,735.00 | Lea Burton | |
| 169 | Amendment H - COR 18 - Fixed Fees for ITG #58782 (Dec 06) | Periodic Activity | P | 02/06/07 | | 1000118817 | $ 14,244.00 | $ 4,244.00 | Lea Burton | |
| 170 | Amendment H - COR 18 - Fixed Fees for ITG #55693 (Dec 06) | Periodic Activity | P | 01/02/07 | | 1000114193 | $ 51,974.07 | $ 41,974.07 | Lea Burton | |
| 171 | Amendment H - COR 18 - Fixed Fees for ITG #55670 (Dec 06) | Periodic Activity | P | 01/02/07 | | 1000114193 | $ 35,502.00 | $ 25,502.00 | Lea Burton | |
| 172 | Amendment H - COR 18 - Fixed Fees for ITG #54540 (Dec 06) | Periodic Activity | P | 01/02/07 | | 1000114193 | $ 34,178.00 | $ 25,680.00 | Lea Burton | |
| 173 | Amendment H - COR 18 - Fixed Fees for ITG #52455 (Dec 06) | Periodic Activity | P | 01/02/07 | | 1000114193 | $ 12,532.00 | $ 12,532.00 | Lea Burton | |
| 174 | Amendment H - COR 18 - Fixed Fees for ITG #52365 (Dec 06) | Periodic Activity | P | 01/02/07 | | 1000114193 | $ 18,216.00 | $ 18,216.00 | Lea Burton | |
| 175 | Amendment H - COR 18 - Fixed Fees for ITG #38572 (Dec 06) | Periodic Activity | P | 01/02/07 | | 1000114193 | $ 40,910.00 | $ 40,910.00 | Lea Burton | |
| 176 | Amendment G- COR 17 - THS Reminder Letters (March 07) | Periodic Activity | P | 03/21/07 | | 1000125806 | $ 120,354.08 | $ 120,354.08 | Alejandro Gonzales | Audited and "OK". OES Program Operations satisfied with completion |
| 177 | Amendment G- COR 17 - THS Reminder Letters (Jan 07) | Periodic Activity | P | 02/06/07 | | 1000119437 | $ 113,998.09 | $ 113,998.09 | Alejandro Gonzales | Audited and "OK". OES Program Operations satisfied with completion |
| 178 | Amendment G- COR 17 - THS Reminder Letters (Feb 07) | Periodic Activity | P | 02/26/07 | | 1000121883 | $ 119,720.50 | $ 119,720.50 | Alejandro Gonzales | Audited and "OK". OES Program Operations satisfied with completion |
| 179 | Amendment G- COR 17 - THS Reminder Letters (Dec 06) | Periodic Activity | P | 01/02/07 | | 1000114198 | $ 109,264.10 | $ 109,264.10 | Alejandro Gonzales | Audited and "OK". OES Program Operations satisfied with completion |
| 180 | Amendment G - COR 17 - THS Overdue Letters (March 07) | Periodic Activity | P | 04/02/07 | | 1000127493 | $ 63,000.20 | $ 63,000.20 | Alejandro Gonzales | Audited and "OK". OES Program Operations satisfied with completion |
| 181 | Amendment G - COR 17 - THS Overdue Letters (Jan 07) | Periodic Activity | P | 02/06/07 | | 1000118798 | $ 60,206.45 | $ 60,206.45 | Alejandro Gonzales | Audited and "OK". OES Program Operations satisfied with completion |
| 182 | Amendment G - COR 17 - THS Overdue Letters (Feb 07) | Periodic Activity | P | 03/01/07 | | 1000123362 | $ 60,984.64 | $ 60,984.64 | Alejandro Gonzales | Audited and "OK". OES Program Operations satisfied with completion |
| 183 | Amendment G - COR 17 - THS Overdue Letters (Dec 06) | Periodic Activity | P | 01/02/07 | | 1000114530 | $ 62,402.33 | $ 62,402.33 | Alejandro Gonzales | Audited and "OK". OES Program Operations satisfied with completion |
| 184 | Amendment F - COR 8 - Fixed Fees for ITG #42036 (Dec 06) | Periodic Activity | P | 01/02/07 | | 1000114201 | $ 7,695.00 | $ 7,695.00 | Lea Burton | |
| 185 | Amendment F - COR 8 - Fixed Fees for ITG #42035 (Dec 06) | Periodic Activity | P | 01/02/07 | | 1000114201 | $ 53,330.00 | $ 32,136.00 | Lea Burton | |
| 186 | Amendment F - COR 8 - Fixed Fees for ITG #42033 (Dec 06) | Periodic Activity | P | 01/02/07 | | 1000114201 | $ 17,850.00 | $ 17,850.00 | Lea Burton | |
| 187 | Amendment F - COR 8 - Fixed Fees for ITG #42029 (Dec 06) | Periodic Activity | P | 01/02/07 | | 1000114201 | $ 14,630.00 | $ 14,630.00 | Lea Burton | |
| 188 | Amendment F - COR 8 - Fixed Fees for ITG #38570 (Dec 06) | Periodic Activity | P | 01/02/07 | | 1000114201 | $ 75,049.00 | $ 75,049.00 | Lea Burton | |
| 189 | Amendment F - COR 8 - Fixed Fees for ITG #38559 (Dec 06) | Periodic Activity | P | 01/02/07 | | 1000114201 | $ 39,191.00 | $ 39,191.00 | Lea Burton | |
| 190 | Amendment F - COR 8 - Fixed Fees for ITG #38554 (Dec 06) | Periodic Activity | P | 01/02/07 | | 1000114201 | $ 15,031.00 | $ 15,031.00 | Lea Burton | |
| 191 | Amendment E -COR 2- Component 5 - IE Printing (Dec06) | Periodic Activity | P | 02/01/07 | | 1000118820 | $ 51,320.97 | $ 51,320.97 | Eugene Ble | Preliminary "OK" pending adjustments necessary for processing variable invoices |
| 192 | Amendment E -COR 2- Component 5 -  (Nov 05 - Nov 06) | Periodic Activity | P | 01/02/07 | | 1000114489 | $ 1,021,141.34 | $ 1,021,141.34 | Eugene Ble | Preliminary "OK" pending adjustments necessary for processing variable invoices |
| 193 | Amendment E -COR 2- Component 5 -  (Mar 07) | Periodic Activity | P | 04/17/07 | | 1000129869 | $ 183,987.60 | $ 183,987.60 | Eugene Ble | Preliminary "OK" pending adjustments necessary for processing variable invoices |
| 194 | Amendment E -COR 2- Component 5 -  (Jan 07) | Periodic Activity | P | 03/21/07 | | 1000125822 | $ 14,408.10 | $ 14,408.10 | Eugene Ble | Preliminary "OK" pending adjustments necessary for processing variable invoices |
| 195 | Amendment E -COR 2- Component 5 -  (Feb 07) | Periodic Activity | P | 03/21/07 | | 100012823 | $ 122,682.06 | $ 122,682.06 | Eugene Ble | Preliminary "OK" pending adjustments necessary for processing variable invoices |
| 196 | Amendment E -COR 2- Component 4 - CPC Correspondence (Jan 07) | Periodic Activity | P | 02/06/07 | | 1000118809 | $ 27,621.66 | $ 27,621.66 | Eugene Ble | Preliminary "OK" pending adjustments necessary for processing variable invoices |
| 197 | Amendment E -COR 2- Component 4 - CPC Correspondence (Feb 07) | Periodic Activity | P | 03/21/07 | | 1000125804 | $ 28,012.95 | $ 28,012.95 | Eugene Ble | Preliminary "OK" pending adjustments necessary for processing variable invoices |
| 198 | Amendment E -COR 2- Component 4 - CPC Correspondence (Feb 07) | Periodic Activity | P | 04/02/07 | | 1000127491 | $ 31,717.03 | $ 31,717.03 | Eugene Ble | Preliminary "OK" pending adjustments necessary for processing variable invoices |
| 199 | Amendment E -COR 2- Component 4 - CPC Correspondence (Dec 05 - Nov 06) | Periodic Activity | P | 01/02/07 | | 1000114495 | $ 287,189.64 | $ 287,189.64 | Eugene Ble | Preliminary "OK" pending adjustments necessary for processing variable invoices |
| 200 | Amendment E -COR 2 - Component 3 - Immunization Stuffers (May 06 - Nov 06) | Periodic Activity | P | 01/02/07 | | 1000114484 | $ 6,915.23 | $ 6,915.23 | Eugene Ble | Preliminary "OK" pending adjustments necessary for processing variable invoices |
| 201 | Amendment E -COR 2 - Component 3 - Immunization Stuffers (Dec 06) | Periodic Activity | P | 03/21/07 | | 1000125803 | $ 972.49 | $ 972.49 | Eugene Ble | Preliminary "OK" pending adjustments necessary for processing variable invoices |
| 202 | Amendment E -COR 2 - Component 1 - Enrollment Broker Printing (Oct 06) | Periodic Activity | P | 01/02/07 | | 1000114257 | $ 103,418.48 | $ 103,418.48 | Eugene Ble | Preliminary "OK" pending adjustments necessary for processing variable invoices |
| 203 | Amendment E -COR 2 - Component 1 - Enrollment Broker Printing (Nov 06) | Periodic Activity | P | 01/02/07 | | 1000114255 | $ 106,899.65 | $ 106,899.65 | Eugene Ble | Preliminary "OK" pending adjustments necessary for processing variable invoices |
| 204 | Amendment E -COR 2 - Component 1 - Enrollment Broker Printing (Nov 05 - Sep 06) | Periodic Activity | P | 01/02/07 | | 1000114491 | $ 1,152,295.35 | $ 1,152,295.35 | Eugene Ble | Preliminary "OK" pending adjustments necessary for processing variable invoices |
| 205 | Amendment D - COR 12 - Fixed Fees for ITG #53939 (Dec 06) | Periodic Activity | P | 01/02/07 | | 1000114200 | $ 6,600.00 | $ 6,600.00 | Lea Burton | |
| 206 | Amendment D - COR 12 - Fixed Fees for ITG #46540 (Dec 06) | Periodic Activity | P | 01/02/07 | | 1000114200 | $ 10,173.00 | $ 10,173.00 | Lea Burton | |

**Integrated Eligibility and Enrollment Services Agreement**
**HHSC Contract # 529-04-334-001**

**Summary of TAA Invoices received by HHSC from Accenture as of June 29, 2007**

| # | ITEMS | Fee Type | Status | Date | SR Amount | Invoice # | Invoice Amount | Total Amount Paid and/or Owed | Reviewed and/or Approved By | Comment |
|---|---|---|---|---|---|---|---|---|---|---|
| 207 | Amendment D - COR 12 - Fixed Fees for ITG #46004 (Dec 06) | Periodic Activity | P | 01/02/07 | | 1000114200 | $ 57,240.00 | $ 49,401.00 | Lea Burton | |
| 208 | Amendment 3 - Joint Procurement | Periodic Activity | P | 07/03/06 | | 1000086723 | $ 2,489,312.00 | $ 2,489,312.00 | Larry Fisher | Audited and "OK". OES Program Operations satisfied with completion |
| 209 | Amendment 3 - Joint Procurement | Periodic Activity | P | 08/01/06 | | 1000091515 | $ 2,477,381.00 | $ 2,477,381.00 | Larry Fisher | Audited and "OK". OES Program Operations satisfied with completion |
| 210 | Amendment 3 - Joint Procurement | Periodic Activity | P | 09/01/06 | | 1000096242 | $ 249,217.00 | $ 177,344.00 | Larry Fisher | Audited and "OK". OES Program Operations satisfied with completion |
| 211 | Amendment 3 - Joint Procurement | Periodic Activity | P | 10/02/06 | | 1000100489 | $ 33,577.00 | $ 33,577.00 | Larry Fisher | Audited and "OK". OES Program Operations satisfied with completion |
| 212 | Amendment 3 - Joint Procurement | Periodic Activity | P | 11/01/06 | | 1000104919 | $ 27,553.00 | $ 27,553.00 | Larry Fisher | Audited and "OK". OES Program Operations satisfied with completion |
| 213 | Amendment 3 - Joint Procurement | Periodic Activity | P | 12/01/06 | | 1000109601 | $ 21,614.00 | $ 21,614.00 | Larry Fisher | Audited and "OK". OES Program Operations satisfied with completion |
| 214 | Amendment 2 - THSteps Due and Overdue Letters | Periodic Activity | P | 06/01/06 | | 1000082947 | $ 145,011.20 | $ 145,011.20 | Eugene Ble | Audited and "OK". OES Program Operations satisfied with completion |
| 215 | Amendment 2 - THSteps Due and Overdue Letters | Periodic Activity | P | 06/15/06 | | 1000084684 | $ 85,324.73 | $ 85,324.73 | Eugene Ble | Audited and "OK". OES Program Operations satisfied with completion |
| 216 | Amendment 2 - THSteps Due and Overdue Letters | Periodic Activity | P | 07/17/06 | | 1000089559 | $ 77,718.37 | $ 77,718.37 | Eugene Ble | Audited and "OK". OES Program Operations satisfied with completion |
| 217 | Amendment 2 - THSteps Due and Overdue Letters | Periodic Activity | P | 08/04/06 | | 1000092158 | $ 45,720.06 | $ 45,720.06 | Eugene Ble | Audited and "OK". OES Program Operations satisfied with completion |
| 218 | Amendment 2 - THSteps Due and Overdue Letters | Periodic Activity | P | 08/17/06 | | 1000093500 | $ 84,676.18 | $ 84,676.18 | Eugene Ble | Audited and "OK". OES Program Operations satisfied with completion |
| 219 | Amendment 2 - THSteps Due and Overdue Letters | Periodic Activity | P | 09/01/06 | | 1000096239 | $ 44,822.34 | $ 44,822.34 | Eugene Ble | Audited and "OK". OES Program Operations satisfied with completion |
| 220 | Amendment 2 - THSteps Due and Overdue Letters | Periodic Activity | P | 10/02/06 | | 1000098334 | $ 81,261.44 | $ 81,261.44 | Eugene Ble | Audited and "OK". OES Program Operations satisfied with completion |
| 221 | Amendment 2 - THSteps Due and Overdue Letters | Periodic Activity | P | 10/02/06 | | 1000100508 | $ 42,684.30 | $ 42,684.30 | Eugene Ble | Audited and "OK". OES Program Operations satisfied with completion |
| 222 | Amendment 2 - THSteps Due and Overdue Letters | Periodic Activity | P | 11/01/06 | | 1000102639 | $ 81,537.04 | $ 81,537.04 | Eugene Ble | Audited and "OK". OES Program Operations satisfied with completion |
| 223 | Amendment 2 - THSteps Due and Overdue Letters | Periodic Activity | P | 11/01/06 | | 1000104917 | $ 39,210.29 | $ 39,210.29 | Eugene Ble | Audited and "OK". OES Program Operations satisfied with completion |
| 224 | Amendment 2 - THSteps Due and Overdue Letters | Periodic Activity | P | 12/01/06 | | 1000109595 | $ 39,321.15 | $ 39,321.15 | Eugene Ble | Audited and "OK". OES Program Operations satisfied with completion |
| 225 | Amendment 2 - THSteps Due and Overdue Letters | Periodic Activity | P | 12/01/06 | | 1000109598 | $ 76,298.35 | $ 76,298.35 | Eugene Ble | Audited and "OK". OES Program Operations satisfied with completion |
| 226 | Amendment 1 - TIERS Modifications | Periodic Activity | P | 03/02/06 | | 1000068023 | $ 1,106,807.00 | $ 43,363.00 | Lea Burton | |
| 227 | Amendment 1 - TIERS Modifications | Periodic Activity | P | 03/16/06 | | 1000071962 | $ 813,518.58 | $ 813,518.58 | Lea Burton | |
| 228 | Amendment 1 - TIERS Modifications | Periodic Activity | P | 04/13/06 | | 1000075779 | $ 1,002,152.00 | $ 1,002,152.00 | Lea Burton | |
| 229 | Amendment 1 - TIERS Modifications | Periodic Activity | P | 05/15/06 | | 1000080227 | $ 1,069,754.49 | $ 1,069,754.49 | Lea Burton | |
| 230 | Amendment 1 - TIERS Modifications | Periodic Activity | P | 06/13/06 | | 1000084287 | $ 892,418.00 | $ 892,418.00 | Lea Burton | |
| 231 | Amendment 1 - TIERS Modifications | Periodic Activity | P | 07/14/06 | | 1000088800 | $ 804,655.00 | $ 804,655.00 | Lea Burton | |
| 232 | Amendment 1 - TIERS Modifications | Periodic Activity | P | 08/15/06 | | 1000093265 | $ 194,120.00 | $ 194,120.00 | Lea Burton | |
| 233 | Transition Fees (Oct05) | Fixed Transition | O | 10/12/05 | | 1000049026 | $ 12,250,000.00 | $ 12,250,000.00 | Larry Fisher | Adj for FNS Share |
| 234 | Amendment 3 - Joint Procurement | Periodic Activity | O | 09/01/06 | | 1000096242 | $ - | $ (41,918.00) | Larry Fisher | Audited and "OK". OES Program Operations satisfied with completion |
| 235 | TIERS Fixed Fees (May 07) | TIERS Fixed | O | 06/01/07 | | 1000137065 | $ 2,582,901.29 | $ 2,512,326.89 | Larry Fisher | Accenture reduced the original fixed fee amount by the TIERS fixed fees payable by Accenture to MAXIMUS (includes G&A and Profit) |
| 236 | TIERS Fixed Fees (March 07) | TIERS Fixed | O | 04/02/07 | | 1000123363 | $ 1,630,427.18 | $ 1,568,397.19 | Larry Fisher | Adjustment to reflect EB in TIERS work assumed by MAXIMUS 3/16/07; Also Subject to further reductions based on "DEFECTS" found in TIERS post November 1, 2005 |
| 237 | TIERS Fixed Fees (April 2007) Revised May 2007 | TIERS Fixed | O | 05/01/07 | | 1000127507 | $ (248,080.71) | $ (248,080.71) | Larry Fisher | Accenture reduced the original fixed fee amount by the TIERS fixed fees payable by Accenture to MAXIMUS (includes G&A and Profit) |

**Integrated Eligibility and Enrollment Services Agreement**
**HHSC Contract # 529-04-334-001**

**Summary of TAA Invoices received by HHSC from Accenture as of June 29, 2007**

| # | ITEMS | Fee Type | Status | Date | SR Amount | Invoice # | Invoice Amount | Total Amount Paid and/or Owed | Reviewed and/or Approved By | Comment |
|---|---|---|---|---|---|---|---|---|---|---|
| 238 | TIERS Fixed Fees (April 2007) | TIERS Fixed | O | 05/01/07 | | 1000127507 | $ 2,830,982.00 | $ 2,760,407.60 | Larry Fisher | Accenture reduced the original fixed fee amount by the TIERS fixed fees payable by Accenture to MAXIMUS (includes G&A and Profit) |
| 239 | Integrated Eligibility Fixed Fees (Sept) shortpay | IE Fixed | O | 10/01/06 | | 1000100513/1000100511 | $ 1,920,281.00 | $ 1,744,891.15 | Larry Fisher | Subject to reductions for Idle Capacity and Accrued Capital Equipment Reductions |
| 240 | Integrated Eligibility Fixed Fees (Oct) shortpay | IE Fixed | O | 11/01/06 | | 1000104927 | $ 1,920,281.00 | $ 1,744,891.15 | Larry Fisher | Subject to reductions for Idle Capacity and Accrued Capital Equipment Reductions |
| 241 | Integrated Eligibility Fixed Fees (Mar 07) | IE Fixed | O | 04/02/07 | | 1000127505 | $ 3,398,880.00 | $ 1,952,530.12 | Larry Fisher | Needs to be adjusted to reflect work actually performed and for IDLE CAPACITIES, ETC. |
| 242 | Integrated Eligibility Fixed Fees (Jan 07) | IE Fixed | O | 02/01/07 | | 1000118795 | $ 3,375,676.77 | $ 2,545,894.04 | Larry Fisher | Needs to be adjusted to reflect work actually performed and for IDLE CAPACITIES, ETC. |
| 243 | Integrated Eligibility Fixed Fees (Feb 07) | IE Fixed | O | 03/01/07 | | 1000123370 | $ 2,868,880.00 | $ 3,040,819.12 | Larry Fisher | Needs to be adjusted to reflect work actually performed and for IDLE CAPACITIES, ETC. |
| 244 | Integrated Eligibility Fixed Fees (Dec 06) | IE Fixed | O | 01/02/07 | | 1000114107 | $ 1,920,285.00 | $ 1,744,894.96 | Larry Fisher | Needs to be adjusted to reflect work actually performed and for IDLE CAPACITIES, ETC. |
| 245 | Integrated Eligibility Fixed Fees (April 2007) | IE Fixed | O | 05/01/07 | | 1000132174 | $ 3,398,880.00 | $ 519,580.88 | Larry Fisher | Adj for MAXIMUS Cover Costs in April |
| 246 | IE Variable Fees TIERS Alerts Changes (Oct 06 - Nov 06) | IE Variable | O | 01/02/07 | | 1000114529 | $ 141,719.51 | $ - | Larry Fisher | Is not a billable event; therefore cannot be paid |
| 247 | IE Variable Fees TIERS Alerts Changes (Jan - Sep) | IE Variable | O | 12/01/06 | | 1000109716 | $ 120,579.97 | $ - | Larry Fisher | Is not a billable event; therefore cannot be paid |
| 248 | IE Variable Fees Screenings (Jan - Oct) | IE Variable | O | 12/01/06 | | 1000109713 | $ 25,155.54 | $ 20,728.72 | Larry Fisher | Paid pursuant to the results depicted on the financial audit of CHIP variable fees schedule |
| 249 | IE Variable Fees Outbound Documents (Jan 06 - Oct 06) | IE Variable | O | 02/01/07 | | 1000118811 | $ 12,793.79 | $ 10,542.36 | Larry Fisher | Paid pursuant to the results depicted on the financial audit of CHIP variable fees schedule |
| 250 | IE Variable Fees Outbound Documents (Dec 06 - Jan 07) | IE Variable | O | 04/21/07 | | 1000129871 | $ 7,269.28 | $ 5,990.05 | Larry Fisher | Paid pursuant to the results depicted on the financial audit of CHIP variable fees schedule |
| 251 | IE Variable Fees Inbound Documents (Jan 06 - Oct 06) | IE Variable | O | 01/02/07 | | 1000114270 | $ 531,403.06 | $ 437,887.81 | Larry Fisher | Paid pursuant to the results depicted on the financial audit of CHIP variable fees schedule |
| 252 | IE Variable Fees Inbound Documents (Image Only) | IE Variable | O | 01/02/07 | | 1000114532 | $ 66,770.24 | $ 55,020.15 | Larry Fisher | Paid pursuant to the results depicted on the financial audit of CHIP variable fees schedule |
| 253 | IE Variable Fees Image Only (Oct 06) | IE Variable | O | 04/02/07 | | 1000127509 | $ 63,510.18 | $ 52,333.79 | Larry Fisher | Paid pursuant to the results depicted on the financial audit of CHIP variable fees schedule |
| 254 | IE Variable Fees (Nov 06) | IE Variable | O | 04/20/07 | | 1000129870 | $ 61,225.56 | $ 50,451.21 | Larry Fisher | Paid pursuant to the results depicted on the financial audit of CHIP variable fees schedule |
| 255 | IE Variable Fees (Mar 07) | IE Variable | O | 04/19/07 | | 1000129872 | $ 271,951.30 | $ 224,093.85 | Larry Fisher | Paid pursuant to the results depicted on the financial audit of CHIP variable fees schedule |
| 256 | IE Variable Fees (Jan 07) | IE Variable | O | 03/01/07 | | 1000123414 | $ 128,532.42 | $ 105,913.54 | Larry Fisher | Paid pursuant to the results depicted on the financial audit of CHIP variable fees schedule |
| 257 | IE Variable Fees (Feb 07) | IE Variable | O | 04/16/07 | | 1000129873 | $ 158,527.46 | $ 130,630.11 | Larry Fisher | Paid pursuant to the results depicted on the financial audit of CHIP variable fees schedule |
| 258 | IE Variable Fees (Dec 06) | IE Variable | O | 03/01/07 | | 1000123386 | $ 114,980.03 | $ 94,746.07 | Larry Fisher | Paid pursuant to the results depicted on the financial audit of CHIP variable fees schedule |
| 259 | CHIP IE Variable Fees Phase II (Nov05-Oct06) | IE Variable | O | 02/01/07 | | 1000118814 | $ 4,498,821.48 | $ 3,332,109.55 | Larry Fisher | Paid pursuant to the results depicted on the financial audit of CHIP variable fees schedule |
| 260 | CHIP IE Variable Fees (Sept) | IE Variable | O | 11/28/06 | | 1000108360 | $ 843,368.31 | $ 624,651.50 | Larry Fisher | Paid pursuant to the results depicted on the financial audit of CHIP variable fees schedule |
| 261 | CHIP IE Variable Fees (Oct) | IE Variable | O | 11/28/06 | | 1000108435 | $ 617,189.90 | $ 457,129.58 | Larry Fisher | Paid pursuant to the results depicted on the financial audit of CHIP variable fees schedule |
| 262 | CHIP IE Variable Fees (Nov06) | IE Variable | O | 02/01/07 | | 1000118812 | $ 744,441.41 | $ 551,380.03 | Larry Fisher | Paid pursuant to the results depicted on the financial audit of CHIP variable fees schedule |
| 263 | CHIP IE Variable Fees (May) Revised | IE Variable | O | 11/28/06 | | 1000108429 | $ 139,743.59 | $ 103,502.87 | Larry Fisher | Paid pursuant to the results depicted on the financial audit of CHIP variable fees schedule |
| 264 | CHIP IE Variable Fees (March 2007 with revisions for February 2007) | IE Variable | O | 05/01/07 | | 1000132282 | $ 712,682.75 | $ 527,857.58 | Larry Fisher | Paid pursuant to the results depicted on the financial audit of CHIP variable fees schedule |
| 265 | CHIP IE Variable Fees (Mar) Revised | IE Variable | O | 11/28/06 | | 1000080625 | $ 53,172.90 | $ 39,378.74 | Larry Fisher | Paid pursuant to the results depicted on the financial audit of CHIP variable fees schedule |
| 266 | CHIP IE Variable Fees (June) | IE Variable | O | 11/28/06 | | 1000108429 | $ 409,238.46 | $ 303,107.69 | Larry Fisher | Paid pursuant to the results depicted on the financial audit of CHIP variable fees schedule |
| 267 | CHIP IE Variable Fees (July) | IE Variable | O | 11/28/06 | | 1000108430 | $ 398,501.28 | $ 295,155.06 | Larry Fisher | Paid pursuant to the results depicted on the financial audit of CHIP variable fees schedule |
| 268 | CHIP IE Variable Fees (Jan07) | IE Variable | O | 03/01/07 | | 1000123372 | $ 834,990.22 | $ 618,446.16 | Larry Fisher | Paid pursuant to the results depicted on the financial audit of CHIP variable fees schedule |
| 269 | CHIP IE Variable Fees (Feb 07) | IE Variable | O | 03/21/07 | | 1000125828 | $ 777,735.87 | $ 576,040.00 | Larry Fisher | Paid pursuant to the results depicted on the financial audit of CHIP variable fees schedule |
| 270 | CHIP IE Variable Fees (Dec06) | IE Variable | O | 03/01/07 | | 10001XXXX | $ 738,250.34 | $ 546,794.54 | Larry Fisher | Paid pursuant to the results depicted on the financial audit of CHIP variable fees schedule |

**Integrated Eligibility and Enrollment Services Agreement**
**HHSC Contract # 529-04-334-001**

**Summary of TAA Invoices received by HHSC from Accenture as of June 29, 2007**

| ITEMS | Fee Type | Status^ | Date | SR Amount | Invoice # | Invoice Amount | Total Amount Paid and/or Owed | Reviewed and/or Approved By | Comment |
|---|---|---|---|---|---|---|---|---|---|
| 271 CHIP IE Variable Fees (Aug) | IE Variable | O | 11/28/06 | | 1000108431 | $ 461,273.83 | $ 341,648.35 | Larry Fisher | Paid pursuant to the results depicted on the financial audit of CHIP variable fees schedule |
| 272 CHIP IE Variable Fees (Apr) Revised | IE Variable | O | 11/28/06 | | 1000080688 | $ 391,770.32 | $ 290,169.69 | Larry Fisher | Paid pursuant to the results depicted on the financial audit of CHIP variable fees schedule |
| 273 Amendment Z - COR 59 - TMHP Eligibility File Fixed Fees - ITG 70505 | Periodic Activity | O | 05/21/07 | | 1000135037 | $ 30,897.00 | $ 27,961.79 | Lea Burton | EA staff recommendation total payable is $ 33,369 this could be paid and the remainder covered under another invoice received later |
| 274 Amendment Z - COR59- May 07 Fees | Periodic Activity | O | 06/01/07 | | 1000137075 | $ 10,299.00 | $ 9,320.60 | Lea Burton | EA recommendation - total payable is $33,369 most of this is coverd under a previous invoice. This should be reduced to cover the remainder ($25,286.10 paid with invoice submitted on May 21, 2007) |
| 275 Amendment Y - COR 14 - Medicaid Buy-In Fixed Fees - ITG 44181 | Periodic Activity | O | 05/21/07 | | 1000135036 | $ 1,033,981.00 | $ 950,811.45 | Lea Burton | EA staff recommendation total payable is $ 764,469 |
| 276 Amendment X - COR 52 - Fixed Fees for ITG #69814 | Periodic Activity | O | 03/01/07 | | 1000123350 | $ 45,781.00 | $ 41,431.81 | Lea Burton | EA Recommendation - total payable is 37,083. |
| 277 Amendment W - COR48 - Fixed Fees for ITG #63646 | Periodic Activity | O | 05/01/07 | | 1000132278 | $ 122,892.00 | $ 87,867.78 | Lea Burton | EA staff recommendation - COR 48 is itg number 70508 and does not reflect this SR number Total payable for 70508 is $298,628 (Invoice received March 1 credited for $122,892 and invoice received April 2 credited for $122,892) |
| 278 Amendment W - COR 48 - Fixed Fees for ITG #63646 | Periodic Activity | O | 03/01/07 | | 1000123348 | $ 122,892.00 | $ 122,892.00 | Lea Burton | EA staff recommendation - COR 48 is itg number 70508 and does not reflect this SR number Total payable for 70508 is $298,628 (Invoice received March 1 credited for $122,892 and invoice received April 2 credited for $122,892) |
| 279 Amendment W - COR 48 - Fixed Fees for ITG #63646 | Periodic Activity | O | 04/02/07 | | 1000127503 | $ 122,892.00 | $ 122,892.00 | Lea Burton | EA staff recommendation - COR 48 is itg number 70508 and does not reflect this SR number Total payable for 70508 is $298,628 (Invoice received March 1 credited for $122,892 and invoice received April 2 credited for $122,892) |
| 280 Amendment V - COR 29 - Fixed Fees for ITG #56241,64226,62884 | Periodic Activity | O | 03/01/07 | | 1000123347 | $ 40,279.25 | $ 36,452.72 | Lea Burton | EA Recommendation - total payable is 40,391 for ITG 56241. This has been invoiced but was combined with other SR number(s) on other invoices. Approved amount for #56241 on this invoice is $10,202.38; approved amount for 64266 is $12,567.00 and the appro |
| 281 Amendment V - COR 29 - Fixed Fees for ITG #56241 (May07) | Periodic Activity | O | 06/01/07 | | 1000137073 | $ 12,466.25 | $ 6,883.75 | Lea Burton | EA Recommendation - total payable is 40,391 for ITG 56241. This has been invoiced but was combined with other SR number(s) on other invoices. Approved amount reflects net payable after paying other earlier invoices. |
| 282 Amendment V - COR 29 - Fixed Fees for ITG #56241 | Periodic Activity | O | 04/02/07 | | 100012751 | $ 12,466.25 | $ 11,281.96 | Lea Burton | EA Recommendation - total payable is 40,391 for ITG 56241. This has been invoiced but was combined with other SR number(s) on other invoices. Approved amount reflects net payable. |
| 283 Amendment V - COR 29 - Fixed Fees for ITG #56241 | Periodic Activity | O | 05/01/07 | | 1000132274 | $ 12,466.25 | $ 11,281.96 | Lea Burton | EA staff recommendation total payable is 40,391 this has multiple invoices for this SR. |
| 284 Amendment U - COR 25 - Fixed Fees for ITG #55177 | Periodic Activity | O | 05/01/07 | | 1000132271 | $ 1,691.25 | $ 1,530.58 | | EA recommendation total payable is 5,480 this has been invoiced but included another SR so cannot determine what has been paid on this SR to date |
| 285 Amendment U - COR 25 - Fixed Fees for ITG #55128, 55177 | Periodic Activity | O | 04/02/07 | | 1000127498 | $ 6,772.85 | $ 6,129.43 | Lea Burton | EA recommendation this total SR payable is 20,580 for ITG 55128. This ITG has been combined with another SR (55177) on a different invoice. Approved amount reflects net payable after paying other earlier invoices. #55128 approved $4,158.78 for this inv |
| 286 Amendment U - COR 25 - Fixed Fees for ITG #55128, 55177 | Periodic Activity | O | 06/01/07 | | 1000137070 | $ 13,545.70 | $ 10,815.42 | Lea Burton | EA recommendation this total SR payable is 20,580 for ITG 55128. This ITG has been combined with another SR (55177) on a different invoice. Approved amount reflects net payable after paying other earlier invoices. # 55177 approved for $2,711.76 and #551 |
| 287 Amendment U - COR 25 - Fixed Fees for ITG #55128 | Periodic Activity | O | 03/01/07 | | 1000123340 | $ 5,081.60 | $ 4,598.85 | Lea Burton | EA recommendation this total SR payable is 20,580 for ITG 55128. This ITG has been combined with another SR (55177) on a different invoice. Approved amount reflects net payable after paying other earlier invoices. |
| 288 Amendment U - COR 25 - Fixed Fees for ITG #55128 | Periodic Activity | O | 05/01/07 | | 1000132271 | $ 5,081.60 | $ 4,598.85 | | EA recommendation this total SR payable is 20,580 this has been invoice but was combined with another SR |

2/24/2012

**Integrated Eligibility and Enrollment Services Agreement**
**HHSC Contract # 529-04-334-001**

**Summary of TAA Invoices received by HHSC from Accenture as of June 29, 2007**

| # | ITEMS | Fee Type | Status^ | Date | SR Amount | Invoice # | Invoice Amount | Total Amount Paid and/or Owed | Reviewed and/or Approved By | Comment |
|---|---|---|---|---|---|---|---|---|---|---|
| 289 | Amendment T - COR19 - Fixes Fees ITG 53020 (April 2007) | Periodic Activity | O | 05/01/07 | | 1000132269 | $ 1,030.00 | $ 932.15 | | NO ITG # Identified ; this work has not been completed and it has been transitioned to MAXIMUS - Invoice indicates ITG 53639 (COR 19) July to December for $49,995 / and ITG 53020 (COR 19) May 2006 - Feb 2007 for $554,639 |
| 290 | Amendment T - COR 19 - Fixes Fees through February | Periodic Activity | O | 02/26/07 | | 1000121875 | $ 604,364.00 | $ 546,949.42 | Lea Burton | NO ITG # Identified ; this work has not been completed and it has been transitioned to MAXIMUS - Invoice indicates ITG 53639 (COR 19) July to December for $49,995 / and ITG 53020 (COR 19) May 2006 - Feb 2007 for $554,639 |
| 291 | Amendment T - COR 19 - Fixes Fees ITG#53020 | Periodic Activity | O | 04/02/07 | | 1000127494 | $ 103,095.00 | $ 93,300.98 | Lea Burton | NO ITG # Identified ; this work has not been completed and it has been transitioned to MAXIMUS - Invoice indicates ITG 53639 (COR 19) July to December for $49,995 / and ITG 53020 (COR 19) May 2006 - Feb 2007 for $554,639 |
| 292 | Amendment T - COR 19 - Enrollment Fee Extension (Dec 05 - Jan 07) | Periodic Activity | O | 03/01/07 | | 1000123342 | $ 17,715.41 | $ 17,715.41 | Lea Burton | Per OES Program Staff, TAA extended the 6 months agreed upon work around process without prior approval. Amount Approved by EA. |
| 293 | Amendment Q - COR 5 - Variable Fees - Food Stamp Screening ( Jan 06 to Oct 06) | Periodic Activity | O | 03/21/07 | | 1000125824 | $ 2,817.62 | $ 2,321.78 | Lea Burton | Can Not be Paid until verified and adjusted for incorrect / inappropriate processing of each billable event |
| 294 | Amendment Q - COR 5 - Fixed Fees - Food Stamp Screening (March 07) | Periodic Activity | O | 03/21/07 | | 1000125805 | $ 124,738.00 | $ 112,887.89 | Lea Burton | EA Recommendation - total payable is 100,038. |
| 295 | Amendment O - COR 22 - Fixed Fees for ITG #44836 | Periodic Activity | O | 02/26/07 | | 1000121631 | $ 26,310.50 | $ 20,959.99 | Lea Burton | EA recommendation total payable for this SR is 29,818 this has multiple invoices (Invoice received March 1 credited for $7,177.51 and invoice received April 2 credited for $7,177.51) Amount shown is net payable. |
| 296 | Amendment O - COR 22 - Fixed Fees for ITG #44836 | Periodic Activity | O | 03/01/07 | | 1000123354 | $ 8,770.17 | $ 7,937.00 | | |
| 297 | Amendment O - COR 22 - Fixed Fees for ITG #44836 | Periodic Activity | O | 04/02/07 | | 1000127496 | $ 8,770.17 | $ 7,937.00 | Lea Burton | EA recommendation total payable for this SR is 29,818 this has multiple invoices (Invoice received March 1 credited for $7,177.51 and invoice received April 2 credited for $7,177.51) Amount shown is net payable. |
| 298 | Amendment N - COR 21 - Fixed Fees for ITG #38552 | Periodic Activity | O | 02/26/07 | | 1000121884 | $ 139,603.20 | $ 113,694.67 | Lea Burton | EA recommendation total payable for this SR is $141,348 this has multiple invoices (Invoice received March 1 credited for $14,281.41 and invoice received February 26 credited for $114,251.26) Amount shown is net payable. |
| 299 | Amendment N - COR 21 - Fixed Fees for ITG #38552 | Periodic Activity | O | 03/01/07 | | 1000123359 | $ 17,450.40 | $ 14,211.58 | Lea Burton | EA recommendation total payable for this SR is $141,348 this has multiple invoices (Invoice received March 1 credited for $14,281.41 and invoice received February 26 credited for $114,251.26) Amount shown is net payable. |
| 300 | Amendment N - COR 21 - Fixed Fees for ITG #38552 | Periodic Activity | O | 04/02/07 | | 1000127495 | $ 17,450.40 | $ 14,211.58 | Lea Burton | EA recommendation total payable for this SR is $141,348 this has multiple invoices (Invoice received March 1 credited for $14,281.41 and invoice received February 26 credited for $114,251.26) Amount shown is net payable. |
| 301 | Amendment L - COR13 - Fixed Fees ITG#50161 (May07) | Periodic Activity | O | 06/01/07 | | 1000137072 | $ 2,177.25 | $ 1,970.41 | Lea Burton | EA recommendation that this be zero. The entire approved amount is $222,633 and is covered under earlier invoice received |
| 302 | Amendment L - COR13 - Fixed Fees ITG#48818 (May 2007) | Periodic Activity | O | 05/01/07 | | 1000132265 | $ 2,177.25 | $ 1,970.41 | Lea Burton | EA recommendation that this be zero. The entire approved amount is $ 222,633 and is covered under earlier invoice received |
| 303 | Amendment L - COR 13 - Fixed Fees ITG#50161 (April 07) | Periodic Activity | O | 04/02/07 | | 1000127492 | $ 2,177.25 | $ 1,970.41 | Lea Burton | EA recommendation that this be zero. The entire approved amount is $ 222,633 and is covered under earlier invoice received |
| 304 | Amendment L - COR 13 - Fixed Fees ITG#48818 | Periodic Activity | O | 02/26/07 | | 1000121881 | $ 225,812.00 | $ 206,788.06 | Lea Burton | |
| 305 | Amendment L - COR 13 - Fixed Fees ITG#48818 (March 07) | Periodic Activity | O | 03/01/07 | | 1000123361 | $ 2,177.25 | $ 1,970.41 | Lea Burton | EA recommendation that this be zero. The entire approved amount is $ 222,633 and is covered under earlier invoice received |
| 306 | Amendment K - COR 30 - Fixed Fees for ITG #68305 (April Fees) | Periodic Activity | O | 06/01/07 | | 1000137117 | $ 192,569.00 | $ 192,569.00 | Lea Burton | CHIP Perinate work transferred to MAXIMUS on May 1, 2007 |
| 307 | Amendment J - COR 28 - Fixed Fees for ITG #64096 | Periodic Activity | O | 03/01/07 | | 1000123373 | $ 27,276.00 | $ 27,276.00 | Lea Burton | EA recommendation total payable for this SR is 43,857 this has multiple invoices (Invoice received March 1 credited for $27,276 and invoice received April 2 credited for $13,638 |
| 308 | Amendment J - COR 28 - Fixed Fees for ITG #64096 | Periodic Activity | O | 04/02/07 | | 1000127500 | $ 13,638.00 | $ 13,638.00 | Lea Burton | EA recommendation total payable for this SR is 43,857 this has multiple invoices (Invoice received March 1 credited for $27,276 and invoice received April 2 credited for $13,638 |

**Integrated Eligibility and Enrollment Services Agreement**
**HHSC Contract # 529-04-334-001**

**Summary of TAA Invoices received by HHSC from Accenture as of June 29, 2007**

| ITEMS | Fee Type | Status^ | Date | SR Amount | Invoice # | Invoice Amount | Total Amount Paid and/or Owed | Reviewed and/or Approved By | Comment |
|---|---|---|---|---|---|---|---|---|---|
| Amendment J - COR 28 - Fixed Fees for ITG #64096 | Periodic Activity | O | 05/01/07 | | 1000132272 | $ 13,642.00 | $ 9,398.54 | Lea Burton | EA recommendation total payable for this SR is 43,857 this has multiple invoices (Invoice received March 1 credited for $27,276 and invoice received April 2 credited for $13,638) |
| Amendment I - COR 11 - CHIP Perinatal Program (March 07) | Periodic Activity | O | 05/01/07 | | 1000132256 | $ 425,362.00 | $ 85,807.47 | Larry Fisher | Awaiting approval from OES Financial team review |
| Amendment I - COR 11 - (Feb 07) | Periodic Activity | O | 03/01/07 | | 1000123353 | $ 425,362.00 | $ 38,417.97 | Lea Burton | Need more detail on what work was performed. ITG showing work related to chold modifications is not complete (ITG - 74893, 64410, 64408, 75301, 75928) / Adjustment relates to (a) projected hours billed developing COR and (b) incomplete Systems Documentat |
| Amendment H - COR18 - Fixed Fees ITG#58782 (May 2007) | Periodic Activity | O | 05/01/07 | | 1000132267 | $ 14,244.00 | $ 7,486.87 | Lea Burton | EA staff recommendation total payable is $ 57,699 - Invoice received Jan. 2nd paid for $42,735 / Invoice received Feb. 6 paid for $14,244 related to this ITG number |
| Amendment E -COR 2- Component 5 - (May 07) | Periodic Activity | O | 06/06/07 | | 1000137945 | $ 182,822.92 | $ 182,822.92 | Eugene Ble | Preliminarily "Approved" pending adjustments necessary as a result of final processing of the variable invoices |
| Amendment E -COR 2- Component 5 - (April 07) | Periodic Activity | O | 06/06/07 | | 1000137944 | $ 122,006.41 | $ 122,006.41 | Eugene Ble | Preliminarily "Approved" pending adjustments necessary as a result of final processing of the variable invoices |
| Amendment E -COR 2- Component 4 - CPC Correspondence (April 07) | Periodic Activity | O | 05/01/07 | | 1000132252 | $ 34,845.47 | $ 34,845.47 | Eugene Ble | Preliminarily "Approved" pending adjustments necessary as a result of final processing of the variable invoices |
| Amendment AB - COR39 - May 07 Fees | Periodic Activity | O | 06/01/07 | | 1000137074 | $ 96,109.00 | $ 9,667.78 | Lea Burton | EA recommedation total it cost is $ 303,684 - earlier invoice would cover most of this - this should be reduced to cover the remainder ($235,966.82 paid with invoice submitted on May 21, 2007) |
| Amendment AB - COR 39 - H1010 Integrated App Updates - Fixed - ITG 66272 | Periodic Activity | O | 05/21/07 | | 1000135032 | $ 288,327.00 | $ 288,327.00 | Lea Burton | EA recommendation - total payable is $303,684 this could be paid and the balance covered under the next invoice |
| Amendment AA - COR 46 - CHIP Enrollment Drives - Fixed Fees - ITG 55548 | Periodic Activity | O | 05/21/07 | | 1000135033 | $ 69,947.60 | $ 67,719.60 | Lea Burton | A reduction of $ 4,600 is necessary due to HHSC never receiving capital assets included in this COR. Credits related to capital assets included in any of the other CORS that were not purchased by Accenture will be provided in a different setting as part |
| **TOTALS** | | | | | | **$ 290,855,606** | **$ 251,701,264** | | |

Footnote:
^: **C**(Cancelled); **O**(Open/Outstanding) and **P**(Paid/Adjusted Paid)

**SUMMARY RECAP:**

| Status | Invoice Amount | Total Amount Paid and/or Owed | Unallowable Costs |
|---|---|---|---|
| O | $ 83,377,620 | $ 64,967,737 | $ (18,409,884) |
| P | $ 207,477,986 | $ 206,106,457 | $ (1,371,529) |
| **TOTALS** | **$ 290,855,606** | **$ 271,074,194** | **$ (19,781,413)** |

| | | | |
|---|---|---|---|
| CHECK - P | $ (207,477,986) | $ (206,106,457) | |
| | $ - | $ - | |
| CHECK - O | $ (83,377,621) | $ (64,967,737) | |
| | $ (1) | $ 0 | |
| CHECK - TOTALS | $ (290,855,609) | $ (271,074,194) | |
| | $ (3) | $ 0 | |